**Mercedes Rosa HINCAPIE–RAMIREZ; Federman Elias Castilla–Revollo; Adaluz A. Castilla–Hincapie; Dinaluz Estefany Castilla–Hincapie; Luz Angelica Castilla–Hincapie, Petitioners**

v.

**Michael B. MUKASEY, U.S. Attorney General, Respondent.**

No. 07–60944
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 12, 2008.

Cyril Chukwurah, Chukwurah Law Firm, Houston, TX, for Petitioners.

Thomas Ward Hussey, Director, Patrick James Glen, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Before SMITH, DeMOSS, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Mercedes Rosa Hincapie–Ramirez, Federman Elias Castilla–Revollo, Adaluz A. Castilla–Hincapie, Dinaluz Estefany Castilla–Hincapie, and Luz Angelica Castilla–Hincapie, natives and citizens of Colombia, petition this court for review of an order of the Board of Immigration Appeals (BIA) denying their untimely motion to reopen their removal proceedings. The petitioners argue that they submitted sufficient evidence to the BIA to demonstrate a change in country conditions in Colombia. They thus contend that the BIA abused its discretion in denying their motion to reopen.

In reviewing the BIA's denial of a motion to reopen, this court applies a highly deferential abuse of discretion standard, regardless of the basis of the alien's request for relief. *Lara v. Trominski*, 216 F.3d 487, 496 (5th Cir.2000). This court will affirm the BIA's decision as long as it is not capricious, without foundation in the evidence, "or otherwise so irrational that it is arbitrary rather than the result of any perceptible rational approach." *Singh v. Gonzales*, 436 F.3d 484, 487 (5th Cir.2006).

The evidence that the petitioners submitted in support of their motion to reopen does not demonstrate that conditions in Colombia have changed for purposes of 8 C.F.R. § 1003.2(c)(3)(ii). Accordingly, the BIA did not abuse its discretion in denying their motion to reopen. *See Lara*, 216 F.3d at 496. To the extent, the petitioners challenge the BIA's July 24, 2006, decision affirming the immigration judge's denial of

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

their applications for asylum, withholding of removal, and protection under the Convention Against Torture Act, this court lacks jurisdiction. *See Stone v. INS,* 514 U.S. 386, 394–95, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995); *Karimian–Kaklaki v. INS,* 997 F.2d 108, 111 (5th Cir.1993).

PETITION FOR REVIEW DENIED.